# EXHIBIT N

| Employee Name | Date | Vehicle | Vehicle Report Bates-Stamp | GPS Start | Timesheet Start | GPS End | Timesheet End | GPS Duration (hh:mm:ss) | GPS Duration (decimal) | Total Billed Hours (decimal) | GPS Bates Stamps | Time/Pay Bates Stamp | GPS - Timesheet Differential (decimals) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin Soldano | 12/2/2022 | 338.0 | DEF017924 \| DEF01792 | 2022-12-02 06:19:13 | 06:30:00 | 2022-12-02 15:54:30 | 15:30:00 | 09:35:17 | 9.59 | 8.5 | DEF 020853 | DEF000523,DEF000524 | 1.09 |
| Austin Soldano | 3/24/2023 | 339.0 | DEF017956 \| DEF01795 | 2023-03-24 06:55:00 | 07:30:00 | 2023-03-24 16:20:00 | 16:30:00 | 09:25:00 | 9.42 | 8.5 | DEF 022431 | DEF000665,DEF000666 | 0.92 |
| Austin Soldano | 5/17/2023 | 339.0 | DEF017968 \| DEF01796 | 2023-05-17 07:03:00 | 07:30:00 | 2023-05-17 16:33:00 | 16:30:00 | 09:30:00 | 9.50 | 8.5 | DEF 022435 | DEF000753,DEF000754 | 1.00 |
| Austin Soldano | 1/23/2023 | 344.0 | DEF017928 \| DEF01792 | 2023-01-23 07:22:00 | 07:00:00 | 2023-01-23 16:21:00 | 16:30:00 | 08:59:00 | 8.98 | 9 | DEF 022448 | DEF000587,DEF000588 | -0.02 |
| Austin Soldano | 3/15/2023 | 344.0 | DEF017936 \| DEF01793 | 2023-03-15 07:06:00 | 07:30:00 | 2023-03-15 16:00:00 | 16:30:00 | 08:54:00 | 8.90 | 8.5 | DEF 022451 | DEF000651,DEF000652 | 0.40 |
| Austin Soldano | 3/16/2023 | 344.0 | DEF017940 \| DEF01794 | 2023-03-16 07:30:00 | 07:30:00 | 2023-03-16 17:43:00 | 17:30:00 | 10:13:00 | 10.22 | 9.5 | DEF 022451 | DEF000653,DEF000654 | 0.72 |
| Austin Soldano | 3/21/2023 | 344.0 | DEF017944 \| DEF01794 | 2023-03-21 07:21:00 | 07:30:00 | 2023-03-21 16:29:00 | 16:30:00 | 09:08:00 | 9.13 | 8.5 | DEF 022452 | DEF000659,DEF000660 | 0.63 |
| Austin Soldano | 3/22/2023 | 344.0 | DEF017948 \| DEF01794 | 2023-03-22 07:26:00 | 07:30:00 | 2023-03-22 18:51:00 | 18:30:00 | 11:25:00 | 11.42 | 10.5 | DEF 022452 | DEF000661,DEF000662 | 0.92 |
| Austin Soldano | 3/23/2023 | 344.0 | DEF017952 \| DEF01795 | 2023-03-23 07:33:00 | 07:30:00 | 2023-03-23 16:40:00 | 16:30:00 | 09:07:00 | 9.12 | 8.5 | DEF 022452 | DEF000663,DEF000664 | 0.62 |
| Austin Soldano | 3/29/2023 | 344.0 | DEF017960 \| DEF01796 | 2023-03-29 06:44:00 | 07:30:00 | 2023-03-29 17:10:00 | 16:30:00 | 10:26:00 | 10.43 | 8.5 | DEF 022452 | DEF000672,DEF000673 | 1.93 |
| Carlos Fuentes | 3/8/2023 | 731.0 | DEF018001 \| DEF01800 | 2023-03-08 06:54:00 | 09:00:00 | 2023-03-08 15:55:00 | 17:30:00 | 09:01:00 | 9.02 | 8 | DEF 023885 | DEF002055,DEF002056 | 1.02 |
| Carlos Fuentes | 3/10/2023 | 731.0 | DEF018008 \| DEF01800 | 2023-03-10 06:07:00 | 09:00:00 | 2023-03-10 14:46:00 | 17:30:00 | 08:39:00 | 8.65 | 8 | DEF 023886 | DEF002059,DEF002060 | 0.65 |
| Carlos Fuentes | 3/13/2023 | 731.0 | DEF018011 \| DEF01801 | 2023-03-13 07:02:00 | 08:00:00 | 2023-03-13 14:31:00 | 16:30:00 | 07:29:00 | 7.48 | 8 | DEF 023886 | DEF002061,DEF002062 | -0.52 |
| Carlos Fuentes | 3/14/2023 | 731.0 | DEF018015 \| DEF01801 | 2023-03-14 06:54:00 | 06:00:00 | 2023-03-14 14:19:00 | 14:30:00 | 07:25:00 | 7.42 | 8 | DEF 023886 | DEF002063,DEF002064 | -0.58 |
| Carlos Fuentes | 3/15/2023 | 731.0 | DEF018018 \| DEF01801 | 2023-03-15 06:29:00 | 06:00:00 | 2023-03-15 14:51:00 | 14:30:00 | 08:22:00 | 8.37 | 8 | DEF 023886 | DEF002065,DEF002066 | 0.37 |
| Carlos Fuentes | 3/20/2023 | 731.0 | DEF018022 \| DEF01802 | 2023-03-20 06:00:00 | 06:00:00 | 2023-03-20 14:21:00 | 14:30:00 | 08:21:00 | 8.35 | 8 | DEF 023887 | DEF002071,DEF002072 | 0.35 |
| Carlos Fuentes | 3/22/2023 | 731.0 | DEF018025 \| DEF01802 | 2023-03-22 05:57:00 | 06:00:00 | 2023-03-22 14:00:00 | 14:30:00 | 08:03:00 | 8.05 | 8 | DEF 023887 | DEF002077,DEF002078 | 0.05 |
| Carlos Fuentes | 3/23/2023 | 731.0 | DEF018029 \| DEF01803 | 2023-03-23 06:16:00 | 06:00:00 | 2023-03-23 14:01:00 | 14:30:00 | 07:45:00 | 7.75 | 8 | DEF 023887 | DEF002081,DEF002082 | -0.25 |
| Carlos Fuentes | 3/24/2023 | 731.0 | DEF018032 \| DEF01803 | 2023-03-24 06:08:00 | 07:00:00 | 2023-03-24 14:18:00 | 15:30:00 | 08:10:00 | 8.17 | 8 | DEF 023887 | DEF002083,DEF002084 | 0.17 |
| Carlos Fuentes | 3/28/2023 | 731.0 | DEF018036 \| DEF01803 | 2023-03-28 06:11:00 | 07:00:00 | 2023-03-28 14:32:00 | 16:30:00 | 08:21:00 | 8.35 | 9 | DEF 023888 | DEF002087,DEF002088 | -0.65 |
| Carlos Fuentes | 3/29/2023 | 731.0 | DEF018039 \| DEF01804 | 2023-03-29 06:08:00 | 06:00:00 | 2023-03-29 13:53:00 | 14:30:00 | 07:45:00 | 7.75 | 8 | DEF 023888 | DEF002089,DEF002090 | -0.25 |
| Carlos Fuentes | 4/5/2023 | 731.0 | DEF018043 \| DEF01804 | 2023-04-05 05:56:00 | 07:00:00 | 2023-04-05 14:02:00 | 15:30:00 | 08:06:00 | 8.10 | 8 | DEF 023888 | DEF002103,DEF002104 | 0.10 |
| Carlos Fuentes | 4/6/2023 | 731.0 | DEF018046 \| DEF01804 | 2023-04-06 06:21:00 | 07:00:00 | 2023-04-06 14:30:00 | 15:30:00 | 08:09:00 | 8.15 | 8 | DEF 023889 | DEF002105,DEF002106 | 0.15 |
| Carlos Fuentes | 4/7/2023 | 731.0 | DEF018053 \| DEF01805 | 2023-04-07 06:13:00 | 07:00:00 | 2023-04-07 14:15:00 | 15:30:00 | 08:02:00 | 8.03 | 8 | DEF 023889 | DEF002107,DEF002108 | 0.03 |
| Carlos Fuentes | 4/17/2023 | 731.0 | DEF018057 \| DEF01805 | 2023-04-17 05:51:00 | 07:00:00 | 2023-04-17 14:15:00 | 15:30:00 | 08:24:00 | 8.40 | 8 | DEF 023890 | DEF002118,DEF002119 | 0.40 |
| Carlos Fuentes | 4/18/2023 | 731.0 | DEF018060 \| DEF01806 | 2023-04-18 05:51:00 | 07:00:00 | 2023-04-18 14:34:00 | 15:30:00 | 08:43:00 | 8.72 | 8 | DEF 023890 | DEF002120,DEF002121 | 0.72 |
| Carlos Fuentes | 4/26/2023 | 731.0 | DEF018064 \| DEF01806 | 2023-04-26 06:02:00 | 07:00:00 | 2023-04-26 14:44:00 | 15:30:00 | 08:42:00 | 8.70 | 8 | DEF 023891 | DEF002134,DEF002135 | 0.70 |
| Carlos Fuentes | 4/28/2023 | 731.0 | DEF018067 \| DEF01806 | 2023-04-28 05:52:00 | 07:00:00 | 2023-04-28 14:16:00 | 15:30:00 | 08:24:00 | 8.40 | 8 | DEF 023891 | DEF002138,DEF002139 | 0.40 |
| Carlos Fuentes | 5/2/2023 | 731.0 | DEF018071 \| DEF01807 | 2023-05-02 06:15:00 | 07:00:00 | 2023-05-02 14:09:00 | 15:30:00 | 07:54:00 | 7.90 | 8 | DEF 023891 | DEF002142,DEF002143 | -0.10 |
| Carlos Fuentes | 5/4/2023 | 731.0 | DEF018074 \| DEF01807 | 2023-05-04 06:15:00 | 07:00:00 | 2023-05-04 14:09:00 | 15:30:00 | 07:54:00 | 7.90 | 8 | DEF 023891 | DEF002146,DEF002147 | -0.10 |
| Carlos Fuentes | 5/5/2023 | 731.0 | DEF018078 \| DEF01807 | 2023-05-05 05:43:00 | 07:00:00 | 2023-05-05 14:11:00 | 15:30:00 | 08:28:00 | 8.47 | 8 | DEF 023892 | DEF002148,DEF002149 | 0.47 |
| Carlos Fuentes | 5/10/2023 | 731.0 | DEF018081 \| DEF01808 | 2023-05-10 06:07:00 | 07:00:00 | 2023-05-10 13:22:00 | 15:30:00 | 07:15:00 | 7.25 | 8 | DEF 023892 | DEF002154,DEF002155 | -0.75 |
| Carlos Fuentes | 5/11/2023 | 731.0 | DEF018085 \| DEF01808 | 2023-05-11 05:44:00 | 07:00:00 | 2023-05-11 13:52:00 | 15:30:00 | 08:08:00 | 8.13 | 8 | DEF 023892 | DEF002156,DEF002157 | 0.13 |
| Carlos Fuentes | 5/12/2023 | 731.0 | DEF018088 \| DEF01808 | 2023-05-12 05:42:00 | 07:00:00 | 2023-05-12 14:17:00 | 15:30:00 | 08:35:00 | 8.58 | 8 | DEF 023892 | DEF002158,DEF002159 | 0.58 |
| Carlos Fuentes | 5/16/2023 | 731.0 | DEF018092 \| DEF01809 | 2023-05-16 05:41:00 | 06:00:00 | 2023-05-16 13:54:00 | 14:30:00 | 08:13:00 | 8.22 | 8 | DEF 023893 | DEF002167,DEF002168 | 0.22 |
| Carlos Fuentes | 5/17/2023 | 731.0 | DEF018095 \| DEF01809 | 2023-05-17 05:39:00 | 06:00:00 | 2023-05-17 13:55:00 | 14:30:00 | 08:16:00 | 8.27 | 8 | DEF 023893 | DEF002169,DEF002170 | 0.27 |
| Carlos Fuentes | 5/22/2023 | 731.0 | DEF018099 \| DEF01810 | 2023-05-22 06:17:00 | 06:00:00 | 2023-05-22 13:54:00 | 14:30:00 | 07:37:00 | 7.62 | 8 | DEF 023893 | DEF002175,DEF002176 | -0.38 |
| Carlos Fuentes | 5/24/2023 | 731.0 | DEF018102 \| DEF01810 | 2023-05-24 05:34:00 | 06:00:00 | 2023-05-24 13:29:00 | 14:30:00 | 07:55:00 | 7.92 | 8 | DEF 023894 | DEF002179,DEF002180 | -0.08 |
| Carlos Fuentes | 5/30/2023 | 731.0 | DEF018106 \| DEF01810 | 2023-05-30 05:47:00 | 06:00:00 | 2023-05-30 13:32:00 | 14:30:00 | 07:45:00 | 7.75 | 8 | DEF 023894 | DEF002185,DEF002186 | -0.25 |
| Carlos Fuentes | 6/1/2023 | 731.0 | DEF018109 \| DEF01811 | 2023-06-01 06:21:00 | 06:00:00 | 2023-06-01 14:05:00 | 14:30:00 | 07:44:00 | 7.73 | 8 | DEF 023894 | DEF002189,DEF002190 | -0.27 |
| Carlos Fuentes | 6/2/2023 | 731.0 | DEF018113 \| DEF01811 | 2023-06-02 05:17:00 | 06:00:00 | 2023-06-02 12:38:00 | 14:30:00 | 07:21:00 | 7.35 | 8 | DEF 023894 | DEF002191,DEF002192 | -0.65 |
| Carlos Fuentes | 6/7/2023 | 731.0 | DEF018116 \| DEF01811 | 2023-06-07 05:51:00 | 07:00:00 | 2023-06-07 13:36:00 | 15:30:00 | 07:45:00 | 7.75 | 8 | DEF 023895 | DEF002201,DEF002202 | -0.25 |
| Carlos Fuentes | 6/8/2023 | 731.0 | DEF018120 \| DEF01812 | 2023-06-08 06:25:00 | 07:00:00 | 2023-06-08 14:29:00 | 15:30:00 | 08:04:00 | 8.07 | 8 | DEF 023895 | DEF002205,DEF002206 | 0.07 |
| Carlos Fuentes | 6/13/2023 | 731.0 | DEF018123 \| DEF01812 | 2023-06-13 05:13:00 | 06:00:00 | 2023-06-13 13:20:00 | 14:30:00 | 08:07:00 | 8.12 | 8 | DEF 023895 | DEF002211,DEF002212 | 0.12 |
| Carlos Fuentes | 6/15/2023 | 731.0 | DEF018127 \| DEF01812 | 2023-06-15 05:33:00 | 07:00:00 | 2023-06-15 13:31:00 | 15:30:00 | 07:58:00 | 7.97 | 8 | DEF 023896 | DEF002215,DEF002216 | -0.03 |
| Carlos Fuentes | 6/16/2023 | 731.0 | DEF018130 \| DEF01813 | 2023-06-16 05:20:00 | 06:00:00 | 2023-06-16 13:38:00 | 14:30:00 | 08:18:00 | 8.30 | 8 | DEF 023896 | DEF002217,DEF002218 | 0.30 |
| Carlos Fuentes | 6/20/2023 | 731.0 | DEF018134 \| DEF01813 | 2023-06-20 07:17:00 | 07:00:00 | 2023-06-20 13:56:00 | 15:30:00 | 06:39:00 | 6.65 | 8 | DEF 023896 | DEF002221,DEF002222 | -1.35 |
| Carlos Fuentes | 6/21/2023 | 731.0 | DEF018137 \| DEF01813 | 2023-06-21 13:43:00 | 15:30:00 | 2023-06-21 21:18:00 | 23:30:00 | 07:35:00 | 7.58 | 8 | DEF 023896 | DEF002223,DEF002224 | -0.42 |
| Carlos Fuentes | 6/26/2023 | 731.0 | DEF018141 \| DEF01814 | 2023-06-26 05:20:00 | 05:00:00 | 2023-06-26 13:20:00 | 13:30:00 | 08:00:00 | 8.00 | 8 | DEF 023896 | DEF002229,DEF002230 | 0.00 |
| Carlos Fuentes | 6/28/2023 | 731.0 | DEF018144 \| DEF01814 | 2023-06-28 05:54:00 | 06:00:00 | 2023-06-28 14:02:00 | 14:30:00 | 08:08:00 | 8.13 | 8 | DEF 023897 | DEF002235,DEF002236 | 0.13 |
| Carlos Fuentes | 7/6/2023 | 731.0 | DEF018148 \| DEF01814 | 2023-07-06 05:48:00 | 05:00:00 | 2023-07-06 13:45:00 | 13:30:00 | 07:57:00 | 7.95 | 8 | DEF 023897 | DEF002245,DEF002246 | -0.05 |
| Carlos Fuentes | 7/10/2023 | 731.0 | DEF018151 \| DEF01815 | 2023-07-10 06:43:00 | 05:00:00 | 2023-07-10 15:05:00 | 13:30:00 | 08:22:00 | 8.37 | 8 | DEF 023898 | DEF002249,DEF002250 | 0.37 |
| Carlos Fuentes | 7/18/2023 | 731.0 | DEF018155 \| DEF01815 | 2023-07-18 07:07:00 | 07:00:00 | 2023-07-18 13:53:00 | 15:30:00 | 06:46:00 | 6.77 | 8 | DEF 023899 | DEF002259,DEF002260 | -1.23 |
| Elie Ilan | 5/17/2023 | 344.0 | DEF018226 \| DEF01822 | 2023-05-17 07:07:00 | 07:00:00 | 2023-05-17 16:36:00 | 16:30:00 | 09:29:00 | 9.48 | 9 | DEF 022457 | DEF004913,DEF004914 | 0.48 |
| Elie Ilan | 5/19/2023 | 344.0 | DEF018234 \| DEF01823 | 2023-05-19 05:50:00 | 07:00:00 | 2023-05-19 15:56:00 | 16:30:00 | 10:06:00 | 10.10 | 9 | DEF 022457 | DEF004915,DEF004916 | 1.10 |
| Elie Ilan | 5/22/2023 | 344.0 | DEF018238 \| DEF01823 | 2023-05-22 07:17:00 | 07:00:00 | 2023-05-22 17:32:00 | 16:30:00 | 10:15:00 | 10.25 | 9 | DEF 022457 | DEF004917,DEF004918 | 1.25 |
| Elie Ilan | 5/23/2023 | 344.0 | DEF018242 \| DEF01824 | 2023-05-23 06:15:00 | 07:00:00 | 2023-05-23 16:38:00 | 17:30:00 | 10:23:00 | 10.38 | 10 | DEF 022457 | DEF004919,DEF004920 | 0.38 |
| Elie Ilan | 5/24/2023 | 344.0 | DEF018246 \| DEF01824 | 2023-05-24 05:38:00 | 07:00:00 | 2023-05-24 16:41:00 | 17:30:00 | 11:03:00 | 11.05 | 10 | DEF 022457 | DEF004921,DEF004922 | 1.05 |
| Elie Ilan | 5/25/2023 | 344.0 | DEF018250 \| DEF01825 | 2023-05-25 06:59:00 | 07:00:00 | 2023-05-25 16:28:00 | 17:00:00 | 09:29:00 | 9.48 | 9.5 | DEF 022457 | DEF004923,DEF004924 | -0.02 |
| Elie Ilan | 5/26/2023 | 344.0 | DEF018254 \| DEF01825 | 2023-05-26 06:42:00 | 07:30:00 | 2023-05-26 16:16:00 | 16:30:00 | 09:34:00 | 9.57 | 8.5 | DEF 022458 | DEF004925,DEF004926 | 1.07 |
| Elie Ilan | 5/30/2023 | 344.0 | DEF018258 \| DEF01825 | 2023-05-30 07:01:00 | 07:30:00 | 2023-05-30 16:15:00 | 17:00:00 | 09:14:00 | 9.23 | 9 | DEF 022458 | DEF004927,DEF004928 | 0.23 |
| Elie Ilan | 5/31/2023 | 344.0 | DEF018262 \| DEF01826 | 2023-05-31 07:08:00 | 07:30:00 | 2023-05-31 16:11:00 | 16:30:00 | 09:03:00 | 9.05 | 8.5 | DEF 022458 | DEF004929,DEF004930 | 0.55 |
| Elie Ilan | 6/1/2023 | 344.0 | DEF018266 \| DEF01826 | 2023-06-01 06:51:00 | 07:30:00 | 2023-06-01 15:47:00 | 16:30:00 | 08:56:00 | 8.93 | 8.5 | DEF 022458 | DEF004931,DEF004932 | 0.43 |
| Elie Ilan | 6/2/2023 | 344.0 | DEF018270 \| DEF01827 | 2023-06-02 07:03:00 | 07:30:00 | 2023-06-02 18:28:00 | 16:30:00 | 11:25:00 | 11.42 | 8.5 | DEF 022458 | DEF004933,DEF004934 | 2.92 |
| Elie Ilan | 6/5/2023 | 344.0 | DEF018274 \| DEF01827 | 2023-06-05 06:55:00 | 07:30:00 | 2023-06-05 16:47:00 | 17:00:00 | 09:52:00 | 9.87 | 9 | DEF 022458 | DEF004935,DEF004936 | 0.87 |
| Elie Ilan | 6/6/2023 | 344.0 | DEF018278 \| DEF01827 | 2023-06-06 06:56:00 | 07:00:00 | 2023-06-06 17:30:00 | 17:30:00 | 10:34:00 | 10.57 | 10 | DEF 022458 | DEF004937,DEF004938 | 0.57 |
| Elie Ilan | 6/7/2023 | 344.0 | DEF018282 \| DEF01828 | 2023-06-07 05:50:00 | 07:00:00 | 2023-06-07 16:24:00 | 17:00:00 | 10:34:00 | 10.57 | 9.5 | DEF 022458 | DEF004941,DEF004942 | 1.07 |
| Elie Ilan | 6/9/2023 | 344.0 | DEF018286 \| DEF01828 | 2023-06-09 06:58:00 | 07:30:00 | 2023-06-09 18:35:00 | 19:00:00 | 11:37:00 | 11.62 | 11 | DEF 022459 | DEF004943,DEF004944 | 0.62 |
| Elie Ilan | 6/10/2023 | 344.0 | DEF018290 \| DEF01829 | 2023-06-10 08:49:00 | 09:00:00 | 2023-06-10 15:58:00 | 17:30:00 | 07:09:00 | 7.15 | 8 | DEF 022459 | DEF004945,DEF004946 | -0.85 |
| Elie Ilan | 6/12/2023 | 344.0 | DEF018294 \| DEF01829 | 2023-06-12 07:01:00 | 07:30:00 | 2023-06-12 17:10:00 | 17:30:00 | 10:09:00 | 10.15 | 9.5 | DEF 022459 | DEF004947,DEF004948 | 0.65 |
| Elie Ilan | 6/13/2023 | 344.0 | DEF018298 \| DEF01829 | 2023-06-13 06:59:00 | 07:30:00 | 2023-06-13 16:51:00 | 17:30:00 | 09:52:00 | 9.87 | 9.5 | DEF 022459 | DEF004949,DEF004950 | 0.37 |
| Elie Ilan | 6/14/2023 | 344.0 | DEF018302 \| DEF01830 | 2023-06-14 07:18:00 | 07:30:00 | 2023-06-14 16:31:00 | 17:30:00 | 09:13:00 | 9.22 | 9.5 | DEF 022459 | DEF004951,DEF004952 | -0.28 |
| Elie Ilan | 6/15/2023 | 344.0 | DEF018306 \| DEF01830 | 2023-06-15 07:01:00 | 07:30:00 | 2023-06-15 16:51:00 | 16:30:00 | 09:50:00 | 9.83 | 8.5 | DEF 022459 | DEF004953,DEF004954 | 1.33 |

| Calculations | |
|---|---|
| Avg. Differential | 0.86 |
| Avg. Differential/Wk | 4.28 |
| Avg. GPS Duration Day | 9.28 |
| Avg Timesheet Day | 8.44 |
| Differential | 0.84 |
| Differential / Week | 4.21 |

| Employee Name | Date | Vehicle | Vehicle Report Bates-Stamp | GPS Start | Timesheet Start | GPS End | Timesheet End | GPS Duration (hh:mm:ss) | GPS Duration (decimal) | Total Billed Hours (decimal) | GPS Bates Stamps | Time/Pay Bates Stamp | GPS - Timesheet Differential (decimals) | Calculations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elie Ilan | 6/16/2023 | 344.0 | DEF018314 \| DEF01831 | 2023-06-16 07:07:00 | 07:30:00 | 2023-06-16 15:19:00 | 16:30:00 | 08:12:00 | 8.20 | 8.5 | DEF 022459 | DEF004955,DEF004956 | -0.30 | |
| Elie Ilan | 6/19/2023 | 344.0 | DEF018318 \| DEF01831 | 2023-06-19 07:02:00 | 07:30:00 | 2023-06-19 16:04:00 | 16:30:00 | 09:02:00 | 9.03 | 8.5 | DEF 022460 | DEF004957,DEF004958 | 0.53 | |
| Elie Ilan | 6/20/2023 | 344.0 | DEF018322 \| DEF01832 | 2023-06-20 06:56:00 | 07:30:00 | 2023-06-20 16:20:00 | 16:30:00 | 09:24:00 | 9.40 | 8.5 | DEF 022460 | DEF004959,DEF004960 | 0.90 | |
| Elie Ilan | 6/21/2023 | 344.0 | DEF018326 \| DEF01832 | 2023-06-21 07:21:00 | 07:30:00 | 2023-06-21 16:28:00 | 17:00:00 | 09:07:00 | 9.12 | 9 | DEF 022460 | DEF004961,DEF004962 | 0.12 | |
| Elie Ilan | 6/22/2023 | 344.0 | DEF018330 \| DEF01833 | 2023-06-22 07:01:00 | 07:30:00 | 2023-06-22 16:16:00 | 16:30:00 | 09:15:00 | 9.25 | 8.5 | DEF 022460 | DEF004963,DEF004964 | 0.75 | |
| Elie Ilan | 6/23/2023 | 344.0 | DEF018334 \| DEF01833 | 2023-06-23 06:57:00 | 07:30:00 | 2023-06-23 16:08:00 | 17:30:00 | 09:11:00 | 9.18 | 9.5 | DEF 022460 | DEF004965,DEF004966 | -0.32 | |
| Elie Ilan | 6/26/2023 | 344.0 | DEF018338 \| DEF01833 | 2023-06-26 06:54:00 | 07:30:00 | 2023-06-26 18:34:00 | 18:30:00 | 11:40:00 | 11.67 | 10.5 | DEF 022460 | DEF004967,DEF004968 | 1.17 | |
| Elie Ilan | 6/27/2023 | 344.0 | DEF018342 \| DEF01834 | 2023-06-27 05:41:00 | 07:00:00 | 2023-06-27 20:07:00 | 17:00:00 | 14:26:00 | 14.43 | 9.5 | DEF 022460 | DEF004969,DEF004970 | 4.93 | |
| Elie Ilan | 6/28/2023 | 344.0 | DEF018346 \| DEF01834 | 2023-06-28 04:49:00 | 07:30:00 | 2023-06-28 18:46:00 | 17:30:00 | 13:57:00 | 13.95 | 9.5 | DEF 022460 | DEF004971,DEF004972 | 4.45 | |
| Elie Ilan | 6/29/2023 | 344.0 | DEF018350 \| DEF01835 | 2023-06-29 07:04:00 | 07:30:00 | 2023-06-29 16:23:00 | 17:30:00 | 09:19:00 | 9.32 | 9.5 | DEF 022461 | DEF004973,DEF004974 | -0.18 | |
| Elie Ilan | 7/5/2023 | 344.0 | DEF018354 \| DEF01835 | 2023-07-05 04:09:00 | 07:30:00 | 2023-07-05 16:39:00 | 17:30:00 | 12:30:00 | 12.50 | 9.5 | DEF 022461 | DEF004977,DEF004978 | 3.00 | |
| Elie Ilan | 7/6/2023 | 344.0 | DEF018358 \| DEF01835 | 2023-07-06 07:04:00 | 07:30:00 | 2023-07-06 15:26:00 | 17:00:00 | 08:22:00 | 8.37 | 9 | DEF 022461 | DEF004979,DEF004980 | -0.63 | |
| Elie Ilan | 7/7/2023 | 344.0 | DEF018362 \| DEF01836 | 2023-07-07 07:15:00 | 07:30:00 | 2023-07-07 14:49:00 | 16:30:00 | 07:34:00 | 7.57 | 8.5 | DEF 022461 | DEF004981,DEF004982 | -0.93 | |
| Elie Ilan | 7/10/2023 | 344.0 | DEF018366 \| DEF01836 | 2023-07-10 06:56:00 | 07:30:00 | 2023-07-10 15:27:00 | 16:30:00 | 08:31:00 | 8.52 | 8.5 | DEF 022461 | DEF004983,DEF004984 | 0.02 | |
| Elie Ilan | 7/11/2023 | 344.0 | DEF018370 \| DEF01837 | 2023-07-11 07:06:00 | 07:30:00 | 2023-07-11 17:18:00 | 17:30:00 | 10:12:00 | 10.20 | 9.5 | DEF 022461 | DEF004985,DEF004986 | 0.70 | |
| Elie Ilan | 7/12/2023 | 344.0 | DEF018374 \| DEF01837 | 2023-07-12 07:02:00 | 07:30:00 | 2023-07-12 16:11:00 | 16:30:00 | 09:09:00 | 9.15 | 8.5 | DEF 022461 | DEF004987,DEF004988 | 0.65 | |
| Elie Ilan | 7/13/2023 | 344.0 | DEF018378 \| DEF01837 | 2023-07-13 07:16:00 | 07:30:00 | 2023-07-13 20:52:00 | 17:30:00 | 13:36:00 | 13.60 | 9.5 | DEF 022461 | DEF004989,DEF004990 | 4.10 | |
| Elie Ilan | 7/14/2023 | 344.0 | DEF018382 \| DEF01838 | 2023-07-14 07:10:00 | 07:30:00 | 2023-07-14 19:30:00 | 16:30:00 | 12:20:00 | 12.33 | 8.5 | DEF 022461 | DEF004991,DEF004992 | 3.83 | |
| Elie Ilan | 7/17/2023 | 344.0 | DEF018386 \| DEF01838 | 2023-07-17 06:39:00 | 07:30:00 | 2023-07-17 18:53:00 | 18:30:00 | 12:14:00 | 12.23 | 10.5 | DEF 022462 | DEF004993,DEF004994 | 1.73 | |
| Elie Ilan | 7/18/2023 | 344.0 | DEF018390 \| DEF01839 | 2023-07-18 06:58:00 | 07:30:00 | 2023-07-18 17:26:00 | 16:30:00 | 10:28:00 | 10.47 | 8.5 | DEF 022462 | DEF004995,DEF004996 | 1.97 | |
| Elie Ilan | 7/20/2023 | 344.0 | DEF018394 \| DEF01839 | 2023-07-20 03:02:00 | 07:30:00 | 2023-07-20 22:48:00 | 16:30:00 | 19:46:00 | 19.77 | 8.5 | DEF 022462 | DEF004999,DEF005000 | 11.27 | |
| Elie Ilan | 7/21/2023 | 344.0 | DEF018398 \| DEF01839 | 2023-07-21 03:50:00 | 07:30:00 | 2023-07-21 16:25:00 | 17:00:00 | 12:35:00 | 12.58 | 9 | DEF 022462 | DEF005001,DEF005002 | 3.58 | |
| Elie Ilan | 7/24/2023 | 344.0 | DEF018402 \| DEF01840 | 2023-07-24 07:02:00 | 07:30:00 | 2023-07-24 15:44:00 | 16:30:00 | 08:42:00 | 8.70 | 8.5 | DEF 022462 | DEF005003,DEF005004 | 0.20 | |
| Elie Ilan | 7/25/2023 | 344.0 | DEF018406 \| DEF01840 | 2023-07-25 06:51:00 | 07:30:00 | 2023-07-25 16:04:00 | 16:30:00 | 09:13:00 | 9.22 | 8.5 | DEF 022462 | DEF005005,DEF005006 | 0.72 | |
| Elie Ilan | 7/26/2023 | 344.0 | DEF018410 \| DEF01841 | 2023-07-26 07:13:00 | 07:30:00 | 2023-07-26 18:14:00 | 19:00:00 | 11:01:00 | 11.02 | 11 | DEF 022463 | DEF005007,DEF005008 | 0.02 | |
| Elie Ilan | 7/27/2023 | 344.0 | DEF018414 \| DEF01841 | 2023-07-27 07:11:00 | 07:30:00 | 2023-07-27 15:57:00 | 17:00:00 | 08:46:00 | 8.77 | 9 | DEF 022463 | DEF005009,DEF005010 | -0.23 | |
| Elie Ilan | 7/28/2023 | 344.0 | DEF018418 \| DEF01841 | 2023-07-28 06:08:00 | 07:30:00 | 2023-07-28 15:24:00 | 16:30:00 | 09:16:00 | 9.27 | 8.5 | DEF 022463 | DEF005011,DEF005012 | 0.77 | |
| Elie Ilan | 7/31/2023 | 344.0 | DEF018422 \| DEF01842 | 2023-07-31 07:12:00 | 07:00:00 | 2023-07-31 16:40:00 | 16:30:00 | 09:28:00 | 9.47 | 9 | DEF 022463 | DEF005013,DEF005014 | 0.47 | |
| Elie Ilan | 8/1/2023 | 344.0 | DEF018426 \| DEF01842 | 2023-08-01 10:11:00 | 07:30:00 | 2023-08-01 17:34:00 | 17:30:00 | 07:23:00 | 7.38 | 9.5 | DEF 022463 | DEF005015,DEF005016 | -2.12 | |
| Elie Ilan | 8/2/2023 | 344.0 | DEF018430 \| DEF01843 | 2023-08-02 07:47:00 | 07:30:00 | 2023-08-02 15:59:00 | 16:30:00 | 08:12:00 | 8.20 | 8.5 | DEF 022463 | DEF005017,DEF005018 | -0.30 | |
| Elie Ilan | 8/3/2023 | 344.0 | DEF018434 \| DEF01843 | 2023-08-03 07:07:00 | 07:30:00 | 2023-08-03 16:58:00 | 17:30:00 | 09:51:00 | 9.85 | 9.5 | DEF 022463 | DEF005031,DEF005032 | 0.35 | |
| Elie Ilan | 8/7/2023 | 344.0 | DEF018438 \| DEF01843 | 2023-08-07 04:42:00 | 07:00:00 | 2023-08-07 16:26:00 | 16:30:00 | 11:44:00 | 11.73 | 9 | DEF 022463 | DEF005038,DEF005039 | 2.73 | |
| Elie Ilan | 8/8/2023 | 344.0 | DEF018442 \| DEF01844 | 2023-08-08 06:46:00 | 07:30:00 | 2023-08-08 16:16:00 | 16:30:00 | 09:30:00 | 9.50 | 8.5 | DEF 022463 | DEF005040,DEF005041 | 1.00 | |
| Elie Ilan | 8/9/2023 | 344.0 | DEF018446 \| DEF01844 | 2023-08-09 07:17:00 | 07:30:00 | 2023-08-09 14:56:00 | 17:00:00 | 07:39:00 | 7.65 | 9 | DEF 022464 | DEF005042,DEF005043 | -1.35 | |
| Elie Ilan | 8/10/2023 | 344.0 | DEF018450 \| DEF01845 | 2023-08-10 07:04:00 | 08:00:00 | 2023-08-10 16:54:00 | 16:30:00 | 09:50:00 | 9.83 | 8 | DEF 022464 | DEF005044,DEF005045 | 1.83 | |
| Elie Ilan | 8/11/2023 | 344.0 | DEF018454 \| DEF01845 | 2023-08-11 07:07:00 | 07:30:00 | 2023-08-11 16:56:00 | 17:00:00 | 09:49:00 | 9.82 | 9 | DEF 022464 | DEF005046,DEF005047 | 0.82 | |
| Elie Ilan | 8/14/2023 | 344.0 | DEF018458 \| DEF01845 | 2023-08-14 07:12:00 | 07:30:00 | 2023-08-14 16:04:00 | 16:30:00 | 08:52:00 | 8.87 | 8.5 | DEF 022464 | DEF005048,DEF005049 | 0.37 | |
| Elie Ilan | 8/15/2023 | 344.0 | DEF018462 \| DEF01846 | 2023-08-15 07:22:00 | 07:30:00 | 2023-08-15 17:14:00 | 17:30:00 | 09:52:00 | 9.87 | 9.5 | DEF 022464 | DEF005050,DEF005051 | 0.37 | |
| Elie Ilan | 8/16/2023 | 344.0 | DEF018466 \| DEF01846 | 2023-08-16 05:56:00 | 07:30:00 | 2023-08-16 16:47:00 | 16:30:00 | 10:51:00 | 10.85 | 8.5 | DEF 022464 | DEF005052,DEF005053 | 2.35 | |
| Elie Ilan | 8/17/2023 | 344.0 | DEF018470 \| DEF01847 | 2023-08-17 07:10:00 | 07:30:00 | 2023-08-17 16:37:00 | 17:30:00 | 09:27:00 | 9.45 | 9.5 | DEF 022464 | DEF005054,DEF005055 | -0.05 | |
| Elie Ilan | 8/21/2023 | 344.0 | DEF018474 \| DEF01847 | 2023-08-21 06:22:00 | 07:30:00 | 2023-08-21 16:19:00 | 16:30:00 | 09:57:00 | 9.95 | 8.5 | DEF 022465 | DEF005060,DEF005061 | 1.45 | |
| Elie Ilan | 8/22/2023 | 344.0 | DEF018478 \| DEF01847 | 2023-08-22 07:29:00 | 07:30:00 | 2023-08-22 17:08:00 | 16:30:00 | 09:39:00 | 9.65 | 8.5 | DEF 022465 | DEF005062,DEF005063 | 1.15 | |
| Elie Ilan | 8/23/2023 | 344.0 | DEF018482 \| DEF01848 | 2023-08-23 05:44:00 | 07:30:00 | 2023-08-23 16:02:00 | 16:30:00 | 10:18:00 | 10.30 | 8.5 | DEF 022465 | DEF005064,DEF005065 | 1.80 | |
| Elie Ilan | 8/24/2023 | 344.0 | DEF018486 \| DEF01848 | 2023-08-24 07:25:00 | 07:30:00 | 2023-08-24 15:42:00 | 16:30:00 | 08:17:00 | 8.28 | 8.5 | DEF 022465 | DEF005066,DEF005067 | -0.22 | |
| Elie Ilan | 8/25/2023 | 344.0 | DEF018490 \| DEF01849 | 2023-08-25 07:11:00 | 07:30:00 | 2023-08-25 07:40:00 | 16:30:00 | 00:29:00 | 0.48 | 8.5 | DEF 022465 | DEF005068,DEF005069 | -8.02 | |
| Elie Ilan | 9/19/2023 | 344.0 | DEF018554 \| DEF01855 | 2023-09-19 07:10:00 | 07:30:00 | 2023-09-19 19:11:00 | 18:30:00 | 12:01:00 | 12.02 | 10.5 | DEF 022465 | DEF005100,DEF005101 | 1.52 | |
| Elie Ilan | 9/20/2023 | 344.0 | DEF018558 \| DEF01855 | 2023-09-20 07:15:00 | 08:00:00 | 2023-09-20 17:01:00 | 16:30:00 | 09:46:00 | 9.77 | 8 | DEF 022465 | DEF005102,DEF005103 | 1.77 | |
| Elie Ilan | 9/21/2023 | 344.0 | DEF018562 \| DEF01856 | 2023-09-21 01:14:00 | 08:00:00 | 2023-09-21 15:54:00 | 17:30:00 | 14:40:00 | 14.67 | 9 | DEF 022466 | DEF005104,DEF005105 | 5.67 | |
| Elie Ilan | 9/26/2023 | 344.0 | DEF018566 \| DEF01856 | 2023-09-26 07:08:00 | 07:30:00 | 2023-09-26 19:15:00 | 19:00:00 | 12:07:00 | 12.12 | 11 | DEF 022466 | DEF005108,DEF005109 | 1.12 | |
| Elie Ilan | 9/27/2023 | 344.0 | DEF018570 \| DEF01857 | 2023-09-27 07:19:00 | 07:30:00 | 2023-09-27 15:48:00 | 16:30:00 | 08:29:00 | 8.48 | 8.5 | DEF 022466 | DEF005110,DEF005111 | -0.02 | |
| Elie Ilan | 9/28/2023 | 344.0 | DEF018574 \| DEF01857 | 2023-09-28 07:02:00 | 07:30:00 | 2023-09-28 21:18:00 | 16:30:00 | 14:16:00 | 14.27 | 8.5 | DEF 022466 | DEF005112,DEF005113 | 5.77 | |
| Elie Ilan | 10/2/2023 | 344.0 | DEF018578 \| DEF01857 | 2023-10-02 07:03:00 | 07:00:00 | 2023-10-02 16:17:00 | 16:30:00 | 09:14:00 | 9.23 | 9 | DEF 022466 | DEF005114,DEF005115 | 0.23 | |
| Elie Ilan | 10/3/2023 | 344.0 | DEF018582 \| DEF01858 | 2023-10-03 07:17:00 | 07:00:00 | 2023-10-03 17:18:00 | 16:30:00 | 10:01:00 | 10.02 | 9 | DEF 022466 | DEF005116,DEF005117 | 1.02 | |
| Elie Ilan | 10/4/2023 | 344.0 | DEF018586 \| DEF01858 | 2023-10-04 07:10:00 | 07:30:00 | 2023-10-04 17:25:00 | 16:30:00 | 10:15:00 | 10.25 | 8.5 | DEF 022466 | DEF005118,DEF005119 | 1.75 | |
| Elie Ilan | 10/6/2023 | 344.0 | DEF018590 \| DEF01859 | 2023-10-06 04:31:00 | 07:00:00 | 2023-10-06 15:41:00 | 16:30:00 | 11:10:00 | 11.17 | 9 | DEF 022467 | DEF005122,DEF005123 | 2.17 | |
| Eduardo Fonseca | 4/18/2022 | 355.0 | DEF018646 \| DEF01864 | 2022-04-18 06:13:55 | 07:00:00 | 2022-04-18 15:20:09 | 15:30:00 | 09:06:14 | 9.10 | 8 | DEF 020994 | DEF004624,DEF004625 | 1.10 | |
| Eduardo Fonseca | 4/19/2022 | 355.0 | DEF018650 \| DEF01865 | 2022-04-19 06:06:37 | 07:00:00 | 2022-04-19 16:10:51 | 15:30:00 | 10:04:14 | 10.07 | 8 | DEF 020994 | DEF004626,DEF004627 | 2.07 | |
| Eduardo Fonseca | 4/20/2022 | 355.0 | DEF018654 \| DEF01865 | 2022-04-20 06:13:46 | 07:00:00 | 2022-04-20 14:58:08 | 15:30:00 | 08:44:22 | 8.74 | 8 | DEF 020994 | DEF004628,DEF004629 | 0.74 | |
| Eduardo Fonseca | 4/21/2022 | 355.0 | DEF018658 \| DEF01865 | 2022-04-21 06:28:21 | 07:00:00 | 2022-04-21 14:15:07 | 15:30:00 | 07:46:46 | 7.78 | 8 | DEF 020995 | DEF004630,DEF004631 | -0.22 | |
| Eduardo Fonseca | 4/22/2022 | 355.0 | DEF018662 \| DEF01866 | 2022-04-22 06:01:40 | 07:00:00 | 2022-04-22 14:25:48 | 15:30:00 | 08:24:08 | 8.40 | 8 | DEF 020995 | DEF004634,DEF004635 | 0.40 | |
| Eduardo Fonseca | 4/26/2022 | 355.0 | DEF018666 \| DEF01866 | 2022-04-26 06:12:30 | 07:00:00 | 2022-04-26 14:34:20 | 15:30:00 | 08:21:50 | 8.36 | 8 | DEF 020995 | DEF004640,DEF004641 | 0.36 | |
| Eduardo Fonseca | 4/27/2022 | 355.0 | DEF018670 \| DEF01867 | 2022-04-27 06:09:10 | 07:00:00 | 2022-04-27 14:12:24 | 15:30:00 | 08:03:14 | 8.05 | 8 | DEF 020995 | DEF004642,DEF004643 | 0.05 | |
| Eduardo Fonseca | 4/27/2022 | 355.0 | DEF018670 \| DEF01867 | 2022-04-27 06:09:10 | 07:00:00 | 2022-04-27 14:12:24 | 15:30:00 | 08:03:14 | 8.05 | 8 | DEF 020995 | DEF004642,DEF004643 | 0.05 | |
| Eduardo Fonseca | 4/28/2022 | 355.0 | DEF018678 \| DEF01867 | 2022-04-28 06:14:53 | 07:00:00 | 2022-04-28 14:53:56 | 15:30:00 | 08:39:03 | 8.65 | 8 | DEF 020995 | DEF004644,DEF004645 | 0.65 | |
| Eduardo Fonseca | 4/29/2022 | 355.0 | DEF018682 \| DEF01868 | 2022-04-29 05:58:14 | 07:00:00 | 2022-04-29 15:04:23 | 15:30:00 | 09:06:09 | 9.10 | 8 | DEF 020995 | DEF004652,DEF004653 | 1.10 | |
| Eduardo Fonseca | 5/2/2022 | 355.0 | DEF018686 \| DEF01868 | 2022-05-02 06:03:45 | 07:00:00 | 2022-05-02 13:54:07 | 15:30:00 | 07:50:22 | 7.84 | 8 | DEF 020995 | DEF004654,DEF004655 | -0.16 | |
| Imar O Hagan | 2/27/2022 | 357.0 | DEF018762 \| DEF01876 | 2022-02-27 07:54:53 | 08:00:00 | 2022-02-27 20:39:31 | 18:30:00 | 12:44:38 | 12.74 | 10 | DEF 021043 | DEF008625,DEF008626 | 2.74 | |
| Imar O Hagan | 2/28/2022 | 357.0 | DEF018766 \| DEF01876 | 2022-02-28 05:46:57 | 06:30:00 | 2022-02-28 15:09:00 | 15:30:00 | 09:22:03 | 9.37 | 8.5 | DEF 021043 | DEF008627,DEF008628 | 0.87 | |
| Imar O Hagan | 3/1/2022 | 357.0 | DEF018770 \| DEF01877 | 2022-03-01 05:49:49 | 06:30:00 | 2022-03-01 16:49:47 | 16:00:00 | 10:59:58 | 11.00 | 9 | DEF 021043 | DEF008629,DEF008630 | 2.00 | |
| Imar O Hagan | 3/2/2022 | 357.0 | DEF018774 \| DEF01877 | 2022-03-02 05:29:28 | 07:00:00 | 2022-03-02 16:29:51 | 15:30:00 | 10:56:23 | 10.94 | 8 | DEF 021043 | DEF008634,DEF008635 | 2.94 | |
| Imar O Hagan | 3/4/2022 | 357.0 | DEF018778 \| DEF01877 | 2022-03-04 05:55:45 | 07:00:00 | 2022-03-04 14:24:18 | 15:30:00 | 08:28:33 | 8.48 | 8 | DEF 021043 | DEF008645,DEF008646 | 0.48 | |
| Imar O Hagan | 3/7/2022 | 357.0 | DEF018782 \| DEF01878 | 2022-03-07 05:45:24 | 07:00:00 | 2022-03-07 16:12:39 | 15:30:00 | 10:27:15 | 10.45 | 8 | DEF 021044 | DEF008655,DEF008656 | 2.45 | |
| Imar O Hagan | 3/8/2022 | 357.0 | DEF018786 \| DEF01878 | 2022-03-08 05:43:46 | 07:00:00 | 2022-03-08 19:26:17 | 19:00:00 | 13:42:31 | 13.71 | 11.5 | DEF 021044 | DEF008659,DEF008660 | 2.21 | |

| Employee Name | Date | Vehicle | Vehicle Report Bates-Stamp | GPS Start | Timesheet Start | GPS End | Timesheet End | GPS Duration (hh:mm:ss) | GPS Duration (decimal) | Total Billed Hours (decimal) | GPS Bates Stamps | Time/Pay Bates Stamp | GPS - Timesheet Differential (decimals) | Calculations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Imar O Hagan | 3/11/2022 | 357.0 | DEF018790 \| DEF01879 | 2022-03-11 06:46:32 | 07:00:00 | 2022-03-11 21:07:26 | 15:30:00 | 14:20:54 | 14.35 | 8 | DEF 021044 | DEF008665,DEF008666 | 6.35 | |
| Imar O Hagan | 3/15/2022 | 357.0 | DEF018794 \| DEF01879 | 2022-03-15 05:25:09 | 11:00:00 | 2022-03-15 14:37:06 | 15:30:00 | 09:11:57 | 9.20 | 4 | DEF 021044 | DEF008669,DEF008670 | 5.20 | |
| Imar O Hagan | 3/22/2022 | 357.0 | DEF018802 \| DEF01880 | 2022-03-22 06:58:52 | 07:00:00 | 2022-03-22 15:49:54 | 15:30:00 | 08:51:02 | 8.85 | 8 | DEF 021045 | DEF008685,DEF008686 | 0.85 | |
| Imar O Hagan | 3/23/2022 | 357.0 | DEF018806 \| DEF01880 | 2022-03-23 05:30:47 | 07:00:00 | 2022-03-23 15:41:52 | 15:30:00 | 10:11:05 | 10.18 | 8 | DEF 021045 | DEF008687,DEF008688 | 2.18 | |
| Imar O Hagan | 3/26/2022 | 357.0 | DEF018810 \| DEF01881 | 2022-03-26 06:30:06 | 07:00:00 | 2022-03-26 18:47:06 | 18:00:00 | 12:17:00 | 12.28 | 10.5 | DEF 021045 | DEF008694,DEF008695 | 1.78 | |
| Imar O Hagan | 3/28/2022 | 357.0 | DEF018814 \| DEF01881 | 2022-03-28 05:38:02 | 07:00:00 | 2022-03-28 15:03:04 | 15:30:00 | 09:25:02 | 9.42 | 8 | DEF 021045 | DEF008696,DEF008697 | 1.42 | |
| Imar O Hagan | 3/31/2022 | 357.0 | DEF018818 \| DEF01881 | 2022-03-31 05:37:14 | 07:00:00 | 2022-03-31 18:04:31 | 17:00:00 | 12:27:17 | 12.45 | 9.5 | DEF 021046 | DEF008703,DEF008704 | 2.95 | |
| Imar O Hagan | 4/4/2022 | 357.0 | DEF018822 \| DEF01882 | 2022-04-04 06:37:30 | 07:00:00 | 2022-04-04 17:44:58 | 16:30:00 | 11:07:28 | 11.12 | 9 | DEF 021046 | DEF008709,DEF008710 | 2.12 | |
| Imar O Hagan | 4/7/2022 | 357.0 | DEF018826 \| DEF01882 | 2022-04-07 06:21:46 | 06:30:00 | 2022-04-07 17:48:44 | 17:00:00 | 11:26:58 | 11.45 | 10 | DEF 021046 | DEF008715,DEF008716 | 1.45 | |
| Imar O Hagan | 4/16/2022 | 357.0 | DEF018830 \| DEF01883 | 2022-04-16 06:44:47 | 07:00:00 | 2022-04-16 17:39:34 | 18:00:00 | 10:54:47 | 10.91 | 10.5 | DEF 021047 | DEF008732,DEF008733 | 0.41 | |
| Imar O Hagan | 4/18/2022 | 357.0 | DEF018834 \| DEF01883 | 2022-04-18 06:40:00 | 06:30:00 | 2022-04-18 15:21:29 | 15:30:00 | 08:41:29 | 8.69 | 8.5 | DEF 021047 | DEF008734,DEF008735 | 0.19 | |
| Imar O Hagan | 4/20/2022 | 357.0 | DEF018838 \| DEF01883 | 2022-04-20 06:00:54 | 06:30:00 | 2022-04-20 14:43:42 | 15:30:00 | 08:42:48 | 8.71 | 8.5 | DEF 021047 | DEF008738,DEF008739 | 0.21 | |
| Imar O Hagan | 4/29/2022 | 357.0 | DEF018846 \| DEF01884 | 2022-04-29 05:35:47 | 07:00:00 | 2022-04-29 15:49:30 | 15:30:00 | 10:13:43 | 10.23 | 8 | DEF 021048 | DEF008752,DEF008753 | 2.23 | |
| Imar O Hagan | 5/3/2022 | 357.0 | DEF018854 \| DEF01885 | 2022-05-03 05:34:52 | 07:00:00 | 2022-05-03 22:08:01 | 15:30:00 | 16:33:09 | 16.55 | 8 | DEF 021048 | DEF008758,DEF008759 | 8.55 | |
| Rafael Gonzalez | 1/3/2023 | 339.0 | DEF019330 \| DEF01933 | 2023-01-03 07:01:00 | 07:30:00 | 2023-01-03 15:53:00 | 16:30:00 | 08:52:00 | 8.87 | 8.5 | DEF 022447 | DEF015224,DEF015225 | 0.37 | |
| Thomas Doyle | 4/28/2023 | 355.0 | DEF019527 \| DEF01952 | 2023-04-28 06:07:00 | 07:00:00 | 2023-04-28 14:33:00 | 15:30:00 | 08:26:00 | 8.43 | 8 | DEF 022665 | DEF017042,DEF017043 | 0.43 | |
| Thomas Doyle | 5/4/2023 | 355.0 | DEF019530 \| DEF01953 | 2023-05-04 06:27:00 | 07:00:00 | 2023-05-04 14:28:00 | 15:30:00 | 08:01:00 | 8.02 | 8 | DEF 022666 | DEF017050,DEF017051 | 0.02 | |
| Thomas Doyle | 5/5/2023 | 355.0 | DEF019534 \| DEF01953 | 2023-05-05 06:08:00 | 07:00:00 | 2023-05-05 14:32:00 | 15:30:00 | 08:24:00 | 8.40 | 8 | DEF 022666 | DEF017052,DEF017053 | 0.40 | |
| Thomas Doyle | 5/8/2023 | 355.0 | DEF019537 \| DEF01953 | 2023-05-08 06:06:00 | 07:00:00 | 2023-05-08 14:46:00 | 15:30:00 | 08:40:00 | 8.67 | 8 | DEF 022666 | DEF017054,DEF017055 | 0.67 | |
| Thomas Doyle | 5/9/2023 | 355.0 | DEF019544 \| DEF01954 | 2023-05-09 06:11:00 | 07:00:00 | 2023-05-09 15:54:00 | 15:30:00 | 09:43:00 | 9.72 | 8 | DEF 022666 | DEF017056,DEF017057 | 1.72 | |
| Thomas Doyle | 5/10/2023 | 355.0 | DEF019541 \| DEF01954 | 2023-05-10 06:12:00 | 07:00:00 | 2023-05-10 13:56:00 | 15:30:00 | 07:44:00 | 7.73 | 8 | DEF 022666 | DEF017058,DEF017059 | -0.27 | |
| Thomas Doyle | 5/15/2023 | 355.0 | DEF019548 \| DEF01954 | 2023-05-15 06:13:00 | 06:00:00 | 2023-05-15 14:06:00 | 14:30:00 | 07:53:00 | 7.88 | 8 | DEF 022667 | DEF017064,DEF017065 | -0.12 | |
| Thomas Doyle | 5/17/2023 | 355.0 | DEF019551 \| DEF01955 | 2023-05-17 05:41:00 | 06:00:00 | 2023-05-17 14:23:00 | 14:30:00 | 08:42:00 | 8.70 | 8 | DEF 022667 | DEF017070,DEF017071 | 0.70 | |
| Thomas Doyle | 5/24/2023 | 355.0 | DEF019555 \| DEF01955 | 2023-05-24 05:36:00 | 06:00:00 | 2023-05-24 13:25:00 | 14:30:00 | 07:49:00 | 7.82 | 8 | DEF 022668 | DEF017080,DEF017081 | -0.18 | |
| Thomas Doyle | 5/25/2023 | 355.0 | DEF019562 \| DEF01956 | 2023-05-25 07:04:00 | 17:30:00 | 2023-05-25 19:32:00 | 02:00:00 | 12:28:00 | 12.47 | 8 | DEF 022668 | DEF017082,DEF017083 | 4.47 | |
| Thomas Doyle | 6/1/2023 | 355.0 | DEF019569 \| DEF01957 | 2023-06-01 06:07:00 | 06:00:00 | 2023-06-01 14:49:00 | 14:30:00 | 08:42:00 | 8.70 | 8 | DEF 022668 | DEF017090,DEF017091 | 0.70 | |
| Thomas Doyle | 6/2/2023 | 355.0 | DEF019572 \| DEF01957 | 2023-06-02 05:17:00 | 06:00:00 | 2023-06-02 12:50:00 | 14:30:00 | 07:33:00 | 7.55 | 8 | DEF 022669 | DEF017092,DEF017093 | -0.45 | |
| Thomas Doyle | 6/7/2023 | 355.0 | DEF019611 \| DEF01961 | 2023-06-07 06:05:00 | 07:00:00 | 2023-06-07 14:22:00 | 15:30:00 | 08:17:00 | 8.28 | 8 | DEF 022669 | DEF017102,DEF017103 | 0.28 | |
| Thomas Doyle | 6/12/2023 | 355.0 | DEF019576 \| DEF01957 | 2023-06-12 05:12:00 | 05:00:00 | 2023-06-12 15:05:00 | 15:30:00 | 09:53:00 | 9.88 | 10 | DEF 022669 | DEF017108,DEF017109 | -0.12 | |
| Thomas Doyle | 6/19/2023 | 355.0 | DEF019583 \| DEF01958 | 2023-06-19 07:11:00 | 08:00:00 | 2023-06-19 15:37:00 | 16:30:00 | 08:26:00 | 8.43 | 8 | DEF 022670 | DEF017118,DEF017119 | 0.43 | |
| Thomas Doyle | 6/22/2023 | 355.0 | DEF019586 \| DEF01958 | 2023-06-22 06:30:00 | 09:00:00 | 2023-06-22 14:54:00 | 17:30:00 | 08:24:00 | 8.40 | 8 | DEF 022671 | DEF017124,DEF017125 | 0.40 | |
| Thomas Doyle | 6/23/2023 | 355.0 | DEF019590 \| DEF01959 | 2023-06-23 07:10:00 | 09:00:00 | 2023-06-23 13:46:00 | 17:30:00 | 06:36:00 | 6.60 | 8 | DEF 022671 | DEF017126,DEF017127 | -1.40 | |
| Thomas Doyle | 6/26/2023 | 355.0 | DEF019593 \| DEF01959 | 2023-06-26 05:23:00 | 05:00:00 | 2023-06-26 13:34:00 | 13:30:00 | 08:11:00 | 8.18 | 8 | DEF 022671 | DEF017128,DEF017129 | 0.18 | |
| Thomas Doyle | 6/27/2023 | 355.0 | DEF019597 \| DEF01959 | 2023-06-27 05:16:00 | 05:00:00 | 2023-06-27 14:43:00 | 13:30:00 | 09:27:00 | 9.45 | 8 | DEF 022671 | DEF017130,DEF017131 | 1.45 | |
| Thomas Doyle | 6/28/2023 | 355.0 | DEF019600 \| DEF01960 | 2023-06-28 05:40:00 | 06:00:00 | 2023-06-28 14:22:00 | 14:30:00 | 08:42:00 | 8.70 | 8 | DEF 022671 | DEF017134,DEF017135 | 0.70 | |
| Thomas Doyle | 6/29/2023 | 355.0 | DEF019604 \| DEF01960 | 2023-06-29 05:31:00 | 05:00:00 | 2023-06-29 13:16:00 | 13:30:00 | 07:45:00 | 7.75 | 8 | DEF 022671 | DEF017136,DEF017137 | -0.25 | |
| Thomas Doyle | 6/30/2023 | 355.0 | DEF019607 \| DEF01960 | 2023-06-30 05:10:00 | 07:00:00 | 2023-06-30 12:36:00 | 15:30:00 | 07:26:00 | 7.43 | 8 | DEF 022671 | DEF017138,DEF017139 | -0.57 | |
| Thomas Doyle | 7/10/2023 | 355.0 | DEF019614 \| DEF01961 | 2023-07-10 06:48:00 | 05:00:00 | 2023-07-10 15:24:00 | 13:30:00 | 08:36:00 | 8.60 | 8 | DEF 022672 | DEF017146,DEF017147 | 0.60 | |
| Thomas Doyle | 7/11/2023 | 355.0 | DEF019618 \| DEF01961 | 2023-07-11 05:50:00 | 05:00:00 | 2023-07-11 13:41:00 | 13:30:00 | 07:51:00 | 7.85 | 8 | DEF 022672 | DEF017148,DEF017149 | -0.15 | |
| Thomas Doyle | 7/13/2023 | 355.0 | DEF019621 \| DEF01962 | 2023-07-13 06:22:00 | 07:00:00 | 2023-07-13 14:16:00 | 15:30:00 | 07:54:00 | 7.90 | 8 | DEF 022672 | DEF017152,DEF017153 | -0.10 | |
| Thomas Doyle | 7/14/2023 | 355.0 | DEF019625 \| DEF01962 | 2023-07-14 06:05:00 | 08:00:00 | 2023-07-14 13:43:00 | 16:30:00 | 07:38:00 | 7.63 | 8 | DEF 022672 | DEF017154,DEF017155 | -0.37 | |
| Thomas Doyle | 7/27/2023 | 355.0 | DEF019628 \| DEF01962 | 2023-07-27 06:37:00 | 09:00:00 | 2023-07-27 14:09:00 | 16:30:00 | 07:32:00 | 7.53 | 8 | DEF 022674 | DEF017174,DEF017175 | -0.47 | |
| Thomas Doyle | 8/1/2023 | 355.0 | DEF019632 \| DEF01963 | 2023-08-01 07:10:00 | 08:00:00 | 2023-08-01 14:20:00 | 16:30:00 | 07:10:00 | 7.17 | 8 | DEF 022674 | DEF017186,DEF017187 | -0.83 | |
| Thomas Doyle | 8/3/2023 | 355.0 | DEF019635 \| DEF01963 | 2023-08-03 07:11:00 | 08:00:00 | 2023-08-03 14:36:00 | 16:30:00 | 07:25:00 | 7.42 | 8 | DEF 022674 | DEF017190,DEF017191 | -0.58 | |
| Thomas Doyle | 8/7/2023 | 355.0 | DEF019639 \| DEF01964 | 2023-08-07 07:11:00 | 07:00:00 | 2023-08-07 13:48:00 | 15:30:00 | 06:37:00 | 6.62 | 8 | DEF 022675 | DEF017192,DEF017193 | -1.38 | |
| Thomas Doyle | 8/16/2023 | 355.0 | DEF019642 \| DEF01964 | 2023-08-16 05:45:00 | 07:00:00 | 2023-08-16 14:00:00 | 15:30:00 | 08:15:00 | 8.25 | 8 | DEF 022676 | DEF017212,DEF017213 | 0.25 | |
| Thomas Doyle | 8/17/2023 | 355.0 | DEF019646 \| DEF01964 | 2023-08-17 06:34:00 | 19:00:00 | 2023-08-17 20:23:00 | 03:30:00 | 13:49:00 | 13.82 | 8 | DEF 022676 | DEF017214,DEF017215 | 5.82 | |
| Thomas Doyle | 8/23/2023 | 355.0 | DEF019649 \| DEF01965 | 2023-08-23 06:57:00 | 07:00:00 | 2023-08-23 15:01:00 | 15:30:00 | 08:04:00 | 8.07 | 8 | DEF 022676 | DEF017222,DEF017223 | 0.07 | |
| Thomas Doyle | 8/25/2023 | 355.0 | DEF019653 \| DEF01965 | 2023-08-25 06:54:00 | 09:00:00 | 2023-08-25 14:05:00 | 17:30:00 | 07:11:00 | 7.18 | 8 | DEF 022676 | DEF017226,DEF017227 | -0.82 | |
| Thomas Doyle | 9/26/2022 | 356.0 | DEF019397 \| DEF01939 | 2022-09-26 08:41:59 | 17:00:00 | 2022-09-26 22:18:02 | 01:30:00 | 13:36:03 | 13.60 | 8 | DEF 021032 | DEF016813,DEF016814 | 5.60 | |
| Thomas Doyle | 9/27/2022 | 356.0 | DEF019401 \| DEF01940 | 2022-09-27 07:08:28 | 07:00:00 | 2022-09-27 15:21:44 | 15:30:00 | 08:13:16 | 8.22 | 8 | DEF 021033 | DEF016815,DEF016816 | 0.22 | |
| Thomas Doyle | 9/29/2022 | 356.0 | DEF019404 \| DEF01940 | 2022-09-29 08:33:55 | 07:00:00 | 09/29/2022 05:07:04 PM | 15:30:00 | 14:33:54 | 14.57 | 8 | DEF 021033 | DEF016819,DEF016820 | 6.57 | |
| Thomas Doyle | 10/11/2022 | 356.0 | DEF019408 \| DEF01940 | 2022-10-11 07:28:06 | 08:00:00 | 2022-10-11 14:55:37 | 16:30:00 | 07:27:31 | 7.46 | 8 | DEF 021034 | DEF016835,DEF016836 | -0.54 | |
| Thomas Doyle | 10/31/2022 | 356.0 | DEF019411 \| DEF01941 | 2022-10-31 07:23:10 | 08:00:00 | 2022-10-31 14:46:54 | 16:30:00 | 07:23:44 | 7.40 | 8 | DEF 021036 | DEF016855,DEF016856 | -0.60 | |
| Thomas Doyle | 11/1/2022 | 356.0 | DEF019415 \| DEF01941 | 2022-11-01 06:31:39 | 08:00:00 | 2022-11-01 14:52:06 | 16:30:00 | 08:20:27 | 8.34 | 8 | DEF 021036 | DEF016857,DEF016858 | 0.34 | |
| Thomas Doyle | 11/2/2022 | 356.0 | DEF019418 \| DEF01941 | 2022-11-02 05:54:08 | 06:00:00 | 2022-11-02 14:22:00 | 14:30:00 | 08:27:52 | 8.46 | 8 | DEF 021036 | DEF016859,DEF016860 | 0.46 | |
| Thomas Doyle | 11/4/2022 | 356.0 | DEF019425 \| DEF01942 | 2022-11-04 05:33:00 | 06:00:00 | 2022-11-04 14:20:04 | 14:30:00 | 08:47:04 | 8.78 | 8 | DEF 021036 | DEF016865,DEF016866 | 0.78 | |
| Thomas Doyle | 11/7/2022 | 356.0 | DEF019429 \| DEF01943 | 2022-11-07 06:56:48 | 07:00:00 | 2022-11-07 15:29:38 | 15:30:00 | 08:32:50 | 8.55 | 8 | DEF 021036 | DEF016869,DEF016870 | 0.55 | |
| Thomas Doyle | 11/8/2022 | 356.0 | DEF019432 \| DEF01943 | 2022-11-08 05:58:10 | 06:00:00 | 2022-11-08 15:05:01 | 14:30:00 | 09:06:51 | 9.11 | 8 | DEF 021036 | DEF016871,DEF016872 | 1.11 | |
| Thomas Doyle | 11/10/2022 | 356.0 | DEF019436 \| DEF01943 | 2022-11-10 06:07:52 | 06:00:00 | 2022-11-10 15:21:21 | 14:30:00 | 09:13:29 | 9.22 | 8 | DEF 021037 | DEF016875,DEF016876 | 1.22 | |
| Thomas Doyle | 11/16/2022 | 356.0 | DEF019439 \| DEF01944 | 11/16/2022 05:59:20 AM | 06:00:00 | 11/16/2022 02:30:38 PM | 14:30:00 | 08:31:18 | 8.52 | 8 | DEF 021037 | DEF016891,DEF016892 | 0.52 | |
| Thomas Doyle | 11/17/2022 | 356.0 | DEF019443 \| DEF01944 | 2022-11-17 01:18:48 | 07:00:00 | 2022-11-17 14:09:56 | 15:30:00 | 12:51:08 | 12.85 | 8 | DEF 021038 | DEF016895,DEF016896 | 4.85 | |
| Thomas Doyle | 11/21/2022 | 356.0 | DEF019446 \| DEF01944 | 2022-11-21 13:34:20 | 18:00:00 | 2022-11-22 00:43:22 | 02:30:00 | 11:09:02 | 11.15 | 8 | DEF 021038 | DEF016897,DEF016898 | 3.15 | |
| Thomas Doyle | 11/23/2022 | 356.0 | DEF019450 \| DEF01945 | 2022-11-23 00:00:18 | 06:00:00 | 2022-11-23 10:18:26 | 14:30:00 | 10:18:08 | 10.30 | 8 | DEF 021038 | DEF016901,DEF016902 | 2.30 | |
| Thomas Doyle | 7/6/2022 | 356.0 | DEF019348 \| DEF01934 | 2022-07-06 05:37:46 | 06:00:00 | 2022-07-06 14:38:45 | 14:30:00 | 09:00:59 | 9.02 | 8 | DEF 021024 | DEF016668,DEF016669 | 1.02 | |
| Thomas Doyle | 9/29/2023 | 355.0 | DEF019688 \| DEF01968 | 2023-09-29 06:43:00 | 09:00:00 | 2023-09-29 13:16:00 | 17:30:00 | 06:33:00 | 6.55 | 8 | DEF 022680 | DEF017286,DEF017287 | -1.45 | |
| Thomas Doyle | 10/2/2023 | 355.0 | DEF019691 \| DEF01969 | 2023-10-02 06:48:00 | 09:00:00 | 2023-10-02 14:25:00 | 17:30:00 | 07:37:00 | 7.62 | 8 | DEF 022680 | DEF017288,DEF017289 | -0.38 | |
| Thomas Doyle | 10/3/2023 | 355.0 | DEF019695 \| DEF01969 | 2023-10-03 07:16:00 | 09:00:00 | 2023-10-03 15:58:00 | 17:30:00 | 08:42:00 | 8.70 | 8 | DEF 022680 | DEF017290,DEF017291 | 0.70 | |
| Thomas Doyle | 10/4/2023 | 355.0 | DEF019698 \| DEF01969 | 2023-10-04 07:02:00 | 09:00:00 | 2023-10-04 15:07:00 | 17:30:00 | 08:05:00 | 8.08 | 8 | DEF 022680 | DEF017292,DEF017293 | 0.08 | |
| Thomas Doyle | 10/5/2023 | 355.0 | DEF019702 \| DEF01970 | 2023-10-05 06:55:00 | 09:00:00 | 2023-10-05 14:44:00 | 17:30:00 | 07:49:00 | 7.82 | 8 | DEF 022680 | DEF017294,DEF017295 | -0.18 | |
| Thomas Doyle | 10/16/2023 | 355.0 | DEF019705 \| DEF01970 | 2023-10-16 07:20:00 | 09:00:00 | 2023-10-16 15:09:00 | 17:30:00 | 07:49:00 | 7.82 | 8 | DEF 022681 | DEF017312,DEF017313 | -0.18 | |
| Thomas Doyle | 10/17/2023 | 355.0 | DEF019712 \| DEF01971 | 2023-10-17 07:10:00 | 08:00:00 | 2023-10-17 14:29:00 | 16:30:00 | 07:19:00 | 7.32 | 8 | DEF 022681 | DEF017314,DEF017315 | -0.68 | |
| Thomas Doyle | 10/18/2023 | 355.0 | DEF019716 \| DEF01971 | 2023-10-18 06:21:00 | 08:00:00 | 2023-10-18 14:17:00 | 16:30:00 | 07:56:00 | 7.93 | 8 | DEF 022681 | DEF017316,DEF017317 | -0.07 | |

| Employee Name | Date | Vehicle | Vehicle Report Bates-Stamp | GPS Start | Timesheet Start | GPS End | Timesheet End | GPS Duration (hh:mm:ss) | GPS Duration (decimal) | Total Billed Hours (decimal) | GPS Bates Stamps | Time/Pay Bates Stamp | GPS - Timesheet Differential (decimals) | Calculations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Doyle | 10/19/2023 | 355.0 | DEF019719 \| DEF01972 | 2023-10-19 06:18:00 | 06:00:00 | 2023-10-19 14:56:00 | 14:30:00 | 08:38:00 | 8.63 | 8 | DEF 022682 | DEF017320,DEF017321 | 0.63 | |
| Thomas Doyle | 10/20/2023 | 355.0 | DEF019723 \| DEF01972 | 2023-10-20 05:42:00 | 06:00:00 | 2023-10-20 14:32:00 | 14:30:00 | 08:50:00 | 8.83 | 8 | DEF 022682 | DEF017322,DEF017323 | 0.83 | |
| Thomas Doyle | 10/23/2023 | 355.0 | DEF019726 \| DEF01972 | 2023-10-23 06:14:00 | 07:00:00 | 2023-10-23 13:52:00 | 15:30:00 | 07:38:00 | 7.63 | 8 | DEF 022682 | DEF017324,DEF017325 | -0.37 | |
| Thomas Doyle | 10/24/2023 | 355.0 | DEF019730 \| DEF01973 | 2023-10-24 06:14:00 | 07:00:00 | 2023-10-24 14:09:00 | 15:30:00 | 07:55:00 | 7.92 | 8 | DEF 022682 | DEF017326,DEF017327 | -0.08 | |
| Thomas Doyle | 10/26/2023 | 355.0 | DEF019733 \| DEF01973 | 2023-10-26 06:14:00 | 07:00:00 | 2023-10-26 14:19:00 | 15:30:00 | 08:05:00 | 8.08 | 8 | DEF 022682 | DEF017330,DEF017331 | 0.08 | |
| Thomas Doyle | 10/27/2023 | 355.0 | DEF019737 \| DEF01973 | 2023-10-27 06:33:00 | 07:00:00 | 2023-10-27 12:56:00 | 15:30:00 | 06:23:00 | 6.38 | 8 | DEF 022682 | DEF017332,DEF017333 | -1.62 | |
| Thomas Doyle | 11/1/2023 | 355.0 | DEF019747 \| DEF01974 | 2023-11-01 14:57:00 | 19:00:00 | 2023-11-01 23:08:00 | 03:30:00 | 08:11:00 | 8.18 | 8 | DEF 022683 | DEF017340,DEF017341 | 0.18 | |
| Thomas Doyle | 11/2/2023 | 355.0 | DEF019751 \| DEF01975 | 2023-11-02 08:27:00 | 07:00:00 | 2023-11-02 22:04:00 | 15:30:00 | 13:37:00 | 13.62 | 8 | DEF 022683 | DEF017342,DEF017343 | 5.62 | |
| Thomas Doyle | 11/6/2023 | 355.0 | DEF019754 \| DEF01975 | 2023-11-06 05:43:00 | 07:00:00 | 2023-11-06 13:33:00 | 15:30:00 | 07:50:00 | 7.83 | 8 | DEF 022683 | DEF017346,DEF017347 | -0.17 | |
| Thomas Doyle | 11/7/2023 | 355.0 | DEF019758 \| DEF01975 | 2023-11-07 07:09:00 | 07:00:00 | 2023-11-07 14:30:00 | 15:30:00 | 07:21:00 | 7.35 | 8 | DEF 022683 | DEF017350,DEF017351 | -0.65 | |
| Thomas Doyle | 11/8/2023 | 355.0 | DEF019761 \| DEF01976 | 2023-11-08 05:41:00 | 07:00:00 | 2023-11-08 15:18:00 | 15:30:00 | 09:37:00 | 9.62 | 8 | DEF 022683 | DEF017354,DEF017355 | 1.62 | |
| Thomas Doyle | 11/9/2023 | 355.0 | DEF019765 \| DEF01976 | 2023-11-09 07:51:00 | 08:00:00 | 2023-11-09 23:44:00 | 16:30:00 | 15:53:00 | 15.88 | 8 | DEF 022684 | DEF017356,DEF017357 | 7.88 | |
| Thomas Doyle | 11/13/2023 | 355.0 | DEF019768 \| DEF01976 | 2023-11-13 07:18:00 | 12:30:00 | 2023-11-13 15:44:00 | 16:30:00 | 08:26:00 | 8.43 | 4 | DEF 022684 | DEF017360,DEF017361 | 4.43 | |
| Thomas Doyle | 11/14/2023 | 355.0 | DEF019772 \| DEF01977 | 2023-11-14 07:11:00 | 08:00:00 | 2023-11-14 14:43:00 | 16:30:00 | 07:32:00 | 7.53 | 8 | DEF 022684 | DEF017364,DEF017365 | -0.47 | |
| Thomas Doyle | 11/15/2023 | 355.0 | DEF019775 \| DEF01977 | 2023-11-15 13:44:00 | 21:00:00 | 2023-11-15 23:12:00 | 05:30:00 | 09:28:00 | 9.47 | 8 | DEF 022684 | DEF017368,DEF017369 | 1.47 | |